# Schedule A

| Doe # | Market-place | Defendant Name | Merchant ID | Product ID | TM Used | Copyright Used |
|---|---|---|---|---|---|---|
| 1 | Alibaba | Guangzhou Hair I Need Trading Co., Ltd. | beautymass | 1601005447112 | 5565293 | |
| 2 | Alibaba | Dongguan Easybae Technology Co., Ltd. | easybae | 1601155045333 | 5565293 | |
| 3 | Alibaba | Dongguan Laboer Technology CO., LTD | elec-scooter | 1601018425844 | 5565293 | VA0002379354 |
| 3 | Alibaba | Dongguan Laboer Technology CO., LTD | elec-scooter | 1601043902412 | | VA0002379354 |
| 3 | Alibaba | Dongguan Laboer Technology CO., LTD | elec-scooter | 1601096520715 | | VA0002379354, VA0002379262 |
| 3 | Alibaba | Dongguan Laboer Technology CO., LTD | elec-scooter | 1601097127147 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 4 | Alibaba | Guangzhou Furgerin Technology Co., Ltd. | furgerin | 1601076425124 | | VA0002379354 |
| 5 | Alibaba | Luoding Pingtang Yuyuan Comb Factory | kingmj | 1600179299046 | 5565293 | |
| 5 | Alibaba | Luoding Pingtang Yuyuan Comb Factory | kingmj | 1600296898106 | 5565293 | |
| 5 | Alibaba | Luoding Pingtang Yuyuan Comb Factory | kingmj | 1601007428992 | 5565293 | VA0002379354, VA0002379262, VA0002403011 |
| 5 | Alibaba | Luoding Pingtang Yuyuan Comb Factory | kingmj | 1601150899817 | 5565293 | |
| 6 | Alibaba | Guangzhou Lucky Girl Fashion Accessories Co., Ltd. | luckygirl | 1601045065870 | | VA0002403011 |
| 7 | Alibaba | Shangrao Lvjie Daily Necessities Co., Ltd. | lvjiechina | 1601155724057 | | VA0002379354 |
| 8 | Alibaba | Nanjing Miou International Trade Co., Ltd. | miouguoji | 1601187276565 | 5565293 | |
| 9 | Alibaba | Guangzhou Kalinda Trading Co., Ltd. | newcomb | 1600304013600 | 5565293 | |
| 9 | Alibaba | Guangzhou Kalinda Trading Co., Ltd. | newcomb | 1601007632024 | 5565293 | |
| 9 | Alibaba | Guangzhou Kalinda Trading Co., Ltd. | newcomb | 1601053042108 | 5565293 | |
| 10 | Alibaba | Ningbo Royal Union Co., Ltd. | ruyshotbag2 | 1601082603629 | 5565293 | |
| 11 | Alibaba | Zhuji Maocheng Import And Export Co., Ltd. | sailasi | 1601098943877 | | VA0002379354 |
| 11 | Alibaba | Zhuji Maocheng Import And Export Co., Ltd. | sailasi | 1601098959837 | | VA0002379354 |
| 12 | Alibaba | Ningbo Sinle Import Export Co., Ltd. | sinlecn | 1601044289077 | 3731453 | |
| 13 | Alibaba | Shenzhen Yishangzhuo Industrial Technology Co., Ltd. | yishangzhuo | 1601151745438 | | VA0002379354, VA0002379262 |
| 13 | Alibaba | Shenzhen Yishangzhuo Industrial Technology Co., Ltd. | yishangzhuo | 1601157122226 | | VA0002379354, VA0002379262 |
| 14 | Alibaba | Bocheng Network Technology (Yiwu) Co., Ltd. | ywbocheng | 1601121538025 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 15 | Alibaba | Yiwu Yiwo Import And Export Co., Ltd. | ywfmy | 1601061811306 | | VA0002379354, VA0002403011 |
| 16 | Alibaba | Ningbo Kinpack Commodity Co., Ltd. | yykinpack | 1601111578193 | 5565293, 3731453 | |

| 49 | Amazon | BeautyChoioe | A10DN53HE7CUFD | B0D3D93MYT | 3731453 | VA0002379262 |
|----|--------|--------------|----------------|------------|---------|--------------|
| 50 | Amazon | God Nos | A12F8TH1B1UOSL | B0CN32VHGC | 5565293 | |
| 51 | Amazon | Fangshare | A12Y5Z3AHD5HCR | B0CZQP2HTY | 5565293 | |
| 51 | Amazon | Fangshare | A12Y5Z3AHD5HCR | B0CZQPMXWJ | 5565293 | |
| 51 | Amazon | Fangshare | A12Y5Z3AHD5HCR | B0CZQPPSGW | 5565293 | |
| 51 | Amazon | Fangshare | A12Y5Z3AHD5HCR | B0CZQQJ9FF | 5565293 | |
| 52 | Amazon | Lightning Deals of Today (7-15 Days Arrival) | A13CF2WF2BPR2B | B0D1X9WX9J | 5565293 | |
| 52 | Amazon | Lightning Deals of Today (7-15 Days Arrival) | A13CF2WF2BPR2B | B0D1XNR38P | 5565293 | |

| 52 | Amazon | Lightning Deals of Today (7-15 Days Arrival) | A13CF2WF2BPR2B | B0D1XYQL9H | 5565293 | |
| 52 | Amazon | Lightning Deals of Today (7-15 Days Arrival) | A13CF2WF2BPR2B | B0D1Y1MFGV | 5565293 | |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ13W67H | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ14GJY4 | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ14PJM4 | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ14Q61Q | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ152CKK | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ154QLM | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ158VC2 | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ15GHMR | | VA0002379354, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0CZ161J48 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D29548CT | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D29579PH | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D296JXN8 | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D296W2RC | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D298NJHM | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D298WHQG | | VA0002379354, VA0002403011, VA0002379262 |
| 53 | Amazon | GUAAJA (7-14 days Deliver) | A13HV9T05E3TJW | B0D29922G8 | | VA0002379354, VA0002403011, VA0002379262 |
| 54 | Amazon | 漳抄裙炯贸易 (Zhangchao Skirt Jiong Trade) | A15L0QM8022UPZ | B0CW3LXJ4Q | 5565293 | |
| 55 | Amazon | JIESENG | A1652OBSPH6FP | B0CQT32KN7 | 5565293 | |
| 56 | Amazon | liukehui | A18J31LKITN0O1 | B0CMLD16Q2 | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CNLS4HNZ | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CNLTN21H | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CNLV3L7K | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CTHC1ZTN | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CTHC42G4 | 5565293 | |
| 58 | Amazon | chophilly&co | A1CM0N52ZWB845 | B0CV511S1D | 5565293 | |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4FFLPL | 5565293 | VA0002379354, VA0002403011 |

| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4FPY24 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4GZP7F | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4H44ZR | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4H7SQS | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY4ZS5HS | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY54Z4KG | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 59 | Amazon | Zhuwshop | A1FDXGGWJAD0TF | B0CY5CRWYW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 60 | Amazon | DoggieCC | A1GLKVZU9OICC4 | B0CQLXN3FG | 5565293 | |
| 61 | Amazon | HanYanHuanShangMao | A1I6HSHQZL47NB | B0CW3JZ78S | 5565293 | |
| 62 | Amazon | CYQSHOPONE | A1J00FOM75PVHF | B0CJRN9CDD | 5565293 | |
| 63 | Amazon | basior | A1J90B993J9KGI | B0CWV9FV3B | 5565293 | |
| 64 | Amazon | weihanjunshop | A1J9ELI1I26B3X | B0CY22NBVF | 5565293 | |
| 64 | Amazon | weihanjunshop | A1J9ELI1I26B3X | B0D17VCLP3 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 64 | Amazon | weihanjunshop | A1J9ELI1I26B3X | B0D17Z4ZHY | | VA0002379354, VA0002379262 |
| 65 | Amazon | 3yyy | A1LK2CTRSAC2ZH | B0CTX6Q89P | 5565293 | |
| 65 | Amazon | 3yyy | A1LK2CTRSAC2ZH | B0CTX6R73C | 5565293 | |
| 65 | Amazon | 3yyy | A1LK2CTRSAC2ZH | B0CTX7J9WF | 5565293 | |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4BS8KXC | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4BS96GC | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4BSC5QQ | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4BXSLJW | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4BZB5Q8 | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4C3YPFZ | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4C7C7NR | 5565293 | VA0002379354, VA0002379262 |
| 66 | Amazon | EniS | A1MTR5ZS3HGBN8 | B0D4C9T763 | 5565293 | VA0002379354, VA0002379262 |
| 67 | Amazon | ganzhourunshuodianzishangwu | A1P0CT99DFFYVR | B0D41M5TH5 | 5565293 | |
| 68 | Amazon | LIUYANXUJIEMENGXIANGKONGJIAN | A1QR2EH9RO49OS | B0D4VJDC5W | 5565293 | |
| 68 | Amazon | LIUYANXUJIEMENGXIANGKONGJIAN | A1QR2EH9RO49OS | B0D4VLDRDQ | 5565293 | |
| 68 | Amazon | LIUYANXUJIEMENGXIANGKONGJIAN | A1QR2EH9RO49OS | B0D4VLK26K | 5565293 | |

| 68 | Amazon | LIUYANXUJIEMENGXIANGKONGJI AN | A1QR2EH9RO49OS | B0D4VLQKS2 | 5565293 | |
| 68 | Amazon | LIUYANXUJIEMENGXIANGKONGJI AN | A1QR2EH9RO49OS | B0D4VLZGQT | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXJ3T1H | 5565293 | VA0002379354 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXJ3T1J | 5565293 | VA0002379354, VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXJC8DT | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXKXGMP | 5565293 | VA0002379354 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXKZJZ6 | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXL33X5 | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXL6C4G | 5565293 | VA0002379354, VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXLPML4 | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXM24PR | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXM8YP4 | 5565293 | VA0002379354, VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXMRVVS | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CTXN3HGC | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZPGXKQ4 | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZPH9MXK | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZPHFXXB | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZPHGG63 | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZPJ3VSK | 5565293 | VA0002403011 |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQWG6KZ | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQXXP4R | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQY2XZZ | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQZF6LT | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQZK721 | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZQZTCX5 | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZR1WBVZ | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZR1WJBT | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZR32FJR | 5565293 | |

| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZR4Y2TW | 5565293 | |
| 69 | Amazon | HuBeiShengFaYunTongShangMaoYou XianGongSi | A1SED1MBIETLG | B0CZR4YQY7 | 5565293 | |
| 70 | Amazon | Ellobin | A1SYSDYYMONB8H | B0D11PXTML | 3731453 | |
| 71 | Amazon | A Lucky day | A1T33FP399G17J | B0D11PXTML | 3731453 | |
| 72 | Amazon | PP-Home & Kitchen-Shop | A1UMN1NBG7DZLB | B0CWR6P2FV | 5565293 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D8NT8RS5 | 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D8P2D3RQ | 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D8V1BFJC | 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D97VQBJ1 | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D97Y51R9 | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D97YHQ7Q | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D9HWMWHL | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D9R1RT5J | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D9V94V3M | 5565293, 3731453 | |
| 73 | Amazon | Lianshengshangmao | A1YAC9N591W5KG | B0D9VF2L3D | 5565293, 3731453 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYCMCC1 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYKSCJ2 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYLDWQF | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYQ5TRJ | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYQF1M1 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYWZ6CY | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYXPQFJ | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBYYV1X9 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBZ2B5F5 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBZ2SCS8 | 5565293 | |
| 74 | Amazon | CIREA | A1YRXBPYVM4188 | B0DBZ7BCCW | 5565293 | |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY7TQPP | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY8WZZ4 | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY8Y5C4 | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY98J61 | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY9FQN7 | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY9FXR4 | 5565293 | VA0002403011 |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY9NBRC | 5565293 | |
| 75 | Amazon | lingcvnq1 | A1ZHW62ZIH2PTW | B0CXY9PRZ4 | 5565293 | VA0002403011 |
| 76 | Amazon | Zakrea Store | A21SQJN29IMHMZ | B0D2HMXMFW | 5565293 | |
| 77 | Amazon | Dakk | A232TOMXVRCEXE | B0D796CSMW | 5565293 | |
| 78 | Amazon | precipitate | A25C3FLYO5MJK7 | B0CJRN9CDD | 5565293 | |
| 79 | Amazon | HongDuo | A25TEH1558ENMX | B0CJRN9PVN | 5565293 | |
| 80 | Amazon | MIC store | A271XQUK3XLVO6 | B0CND7Q5TC | 5565293 | |
| 80 | Amazon | MIC store | A271XQUK3XLVO6 | B0CNDBB65B | 5565293 | |
| 80 | Amazon | MIC store | A271XQUK3XLVO6 | B0CNDBFDD6 | 5565293 | |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D134PP65 | | VA0002379354, VA0002403011, VA0002379262 |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D134R12J | | VA0002379354, VA0002403011, VA0002379262 |

| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D1352R5B | | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D1355W3Y | | VA0002379354, VA0002403011, VA0002379262 |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D1357MHG | | VA0002379354, VA0002403011, VA0002379262 |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D135RQ9M | | VA0002379354, VA0002403011, VA0002379262 |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D135Y64V | | VA0002379354, VA0002403011, VA0002379262 |
| 81 | Amazon | BAIJIESP | A27UPK9FC9SYWL | B0D136GZJT | | VA0002379354, VA0002403011, VA0002379262 |
| 82 | Amazon | The Felipe Group | A2AVCJ17GC74LV | B0D11PXTML | 3731453 | |
| 83 | Amazon | LinQunShengUS | A2B7PEM7U4A2MF | B0CKMZL4HG | 5565293 | |
| 84 | Amazon | WorldwideSweetHome | A2C753QJI1N5ON | B0CL21QXXV | 5565293 | |
| 85 | Amazon | Magic AAA | A2EQIY6QU4FU | B0CZM54VVC | 5565293 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKH121T | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKHFCBM | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKKK6YX | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKKMDNY | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKKTN23 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKP6DW6 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKP7RTX | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKVC4GM | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKVXRZ2 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKXBN35 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKXD8F5 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKY4Q5S | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKYRMBD | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|----|--------|------------------------------|----------------|------------|---------|-------------------------------------------|
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZKZDW3B | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZL1X379 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZL21FKC | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZMXMX9W | 5565293 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZMY6GKG | 5565293 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZMYKD27 | 5565293 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0CZN18HKF | 5565293 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0D2HPVPL2 | 3731453 | |
| 86 | Amazon | Hot Deals (7-12 Days Arrival) | A2FZJFC5IX4KBZ | B0D2K8BCXJ | 3731453 | |
| 87 | Amazon | Miyamarch | A2HO1CDQ9SBYZE | B0CVWXMBPN | 5565293 | |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP8MZGW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP8RB9K | 5565293 | |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP8SWQ6 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP8ZHTJ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9FH7H | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9GJRZ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9GLJG | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9GRCL | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9PXY5 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9R35N | 5565293 | |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZP9YM3F | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPB31GG | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPB3YS4 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPB6CN2 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPBQM3J | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|----|--------|-------|----------------|------------|---------|---------|
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPBTHZF | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPBWYW8 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPC9NBY | 5565293 | |
| 88 | Amazon | ggogo | A2IT3QT3SFAZTD | B0CZPCJNDP | 5565293 | |
| 89 | Amazon | LANNAO Store | A2JSL1OEBG3NLZ | B0CYBHSY9W | 5565293 | VA0002379354, VA0002403011 |
| 90 | Amazon | zhengzhoujuntiaoxinxijishuyouxiangongsi | A2LP40M4WXTN0F | B0D11PXTML | 3731453 | |
| 91 | Amazon | 土土土 (Soil Soil Soil) | A2LVEWTK5AOYT9 | B0D11PXTML | 3731453 | |
| 92 | Amazon | chuanyankuajing | A2P0H8IEVD0OLF | B0D11PXTML | 3731453 | |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6VNN4D | 5565293 | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6X3L2K | 5565293 | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6XMCLY | 5565293 | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6XNHHQ | | VA0002379354, VA0002379262 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6XQX7K | 5565293 | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6Y59GF | 5565293 | VA0002379354, VA0002379262 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6ZD696 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ6ZLK5R | 5565293 | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7WN3C1 | | VA0002379354, VA0002403011, VA0002379262 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7WT18K | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7WXKP8 | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7WZGKL | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7X2N6Y | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ7YKJJ6 | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ8CPML8 | | VA0002379354 |
| 93 | Amazon | Mymlang | A2PY929L8WLUTF | B0CZ8DVD9R | | VA0002379354 |
| 94 | Amazon | ningchengxianhuihengdedianzishangwu shanghang | A2TDHAL3UY4ALJ | B0D11PXTML | 3731453 | |
| 95 | Amazon | MengWeiDianZi | A2TIGZ3ILBWNOK | B0CH83XPQF | 5565293 | |
| 96 | Amazon | WANSHENGJINFU | A2V4Q9SADCIWVC | B0CYNP58M6 | 5565293 | VA0002403011, VA0002379262 |
| 96 | Amazon | WANSHENGJINFU | A2V4Q9SADCIWVC | B0CYNVNDSW | 5565293 | VA0002403011, VA0002379262 |
| 96 | Amazon | WANSHENGJINFU | A2V4Q9SADCIWVC | B0CYNVRV39 | 5565293 | VA0002403011, VA0002379262 |
| 96 | Amazon | WANSHENGJINFU | A2V4Q9SADCIWVC | B0CYNVSFXY | 5565293 | VA0002403011, VA0002379262 |
| 96 | Amazon | WANSHENGJINFU | A2V4Q9SADCIWVC | B0D12NN9HT | 5565293 | VA0002403011, VA0002379262 |
| 97 | Amazon | Wbeng | A2WXTQPQ3NK2RD | B0D6VV4TLG | 5565293 | |
| 97 | Amazon | Wbeng | A2WXTQPQ3NK2RD | B0D6VVB62N | 5565293 | |
| 97 | Amazon | Wbeng | A2WXTQPQ3NK2RD | B0D6VWV9MD | 5565293 | |
| 97 | Amazon | Wbeng | A2WXTQPQ3NK2RD | B0D6VXM35L | 5565293 | |
| 97 | Amazon | Wbeng | A2WXTQPQ3NK2RD | B0D6VXNHD4 | 5565293 | |

| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXGHM7V | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXGNS35 | 5565293 | VA0002379354, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXGX178 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXH7PY9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXHGCBT | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXHQTPY | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXJ98GN | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXJ98GP | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 98 | Amazon | 昆明君露电子商务有限公司 (Kunming Junlu E-commerce Co., Ltd.) | A2Z8Q6I8EXYIFZ | B0CYXJFMJS | 5565293 | VA0002403011, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM3CBH8 | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM3DVSL | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM4H4XK | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM4NN8Q | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM58C55 | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM5H8YW | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0CYM5JHZK | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6BZQGKS | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6C17JMM | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6C1BSZT | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6C1PYCM | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6C2RVB3 | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D6C33B4T | 5565293 | VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7JC1Z7W | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7JG6T7J | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7JV7YLB | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7JVPWP8 | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7JVVRCN | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7K79JGK | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QRFG6Q | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QRHHKW | 5565293 | VA0002379354, VA0002379262 |

| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QRY534 | 5565293 | VA0002379354, VA0002379262 |
|---|---|---|---|---|---|---|
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QSHP1K | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QSJMMY | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QSXY4L | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D7QSXZW5 | 5565293 | VA0002379354, VA0002379262 |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L6MWWZ | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L6ZRYV | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L7J9NH | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L7VD2H | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L8HL5J | 5565293 | |
| 99 | Amazon | Inviclex | A2ZBBWJQVZPV3F | B0D8L9V28K | 5565293 | |
| 100 | Amazon | Aries'Wonderful Life Hall | A317E3H4PA4FPZ | B0CZL2R55L | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 101 | Amazon | GreenJoy. | A32WK5WS3MJZ33 | B0D99VMF1B | 5565293 | |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBHSY9W | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBMN3S3 | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBMR8X1 | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBMRQ2C | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBNSW8K | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBWP3P5 | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBYQ8LD | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CYBZG3LM | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3RPK9K | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3XNZNR | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3XWFQK | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3XY4CB | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3Y3BTG | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3YM68K | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3YPCC5 | 5565293 | VA0002379354, VA0002403011 |
| 102 | Amazon | NadhehNad Shop | A34O1Z18G69CWV | B0CZ3ZN24C | 5565293 | VA0002379354, VA0002403011 |
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGQ9KQ2 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGRWC65 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGTDG1G | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGVYC2V | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGW7RP5 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGX2669 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 103 | Amazon | Luminary You | A34SHSBNIWQKP8 | B0CYGZVN6K | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT5GQW2 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT5H35W | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT5KN5J | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT6FJTX | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT6FJXR | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT6GRFX | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT7674H | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYT8DNV9 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZPYJV9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZQ1DK4 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZQPQB2 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZQWKMC | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZR15KJ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZR21XV | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZR44H9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZR4C9G | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZRD18Z | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZRDMX7 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZRFBC6 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZRSFZD | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZRT3WC | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZSGQ5M | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZSGR7V | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CYZSMQBP | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3W9R95 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3WKQHV | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3XGYD7 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3XPQR5 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3XV4SC | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3Y7S99 | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3Y9JKM | 5565293 | VA0002379354, VA0002379262 |
| 104 | Amazon | Bright Wo. | A355HC5VLB8RGI | B0CZ3YK79J | 5565293 | VA0002379354, VA0002379262 |
| 105 | Amazon | Kizaia | A37YWLATEFAHZY | B0D3MF6DPN | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19BMM3J | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19BVDNB | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19DM4TZ | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19F9K2H | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19H4XP9 | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19N3QGP | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19NYNF2 | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19S55W7 | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19S8JL8 | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D19X2SN3 | 5565293 | |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D1LH6LMK | 5565293 | VA0002379354, VA0002403011 |
| 106 | Amazon | Haibrush | A388F0JML1GYE5 | B0D1LM8BP1 | 5565293 | VA0002379354, VA0002403011 |

| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D1LPBXV1 | 5565293 | VA0002379354, VA0002403011 |
| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D1LQKJBY | 5565293 | VA0002379354, VA0002403011 |
| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D1M2RMJK | 5565293 | VA0002379354, VA0002403011 |
| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D3LZ8KHB | 5565293 | |
| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D3LZKYT5 | 5565293 | |
| 106 | Amazon | Hairbrush | A388F0JML1GYE5 | B0D498DRFH | 5565293 | |
| 107 | Amazon | Yam ldf | A397L8J3T1QP6W | B0CZ8WMJLK | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1J3Q9M | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1JXDYH | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1K2QRK | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1KPHWQ | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1LYB66 | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CP1MB6YL | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CSYF19RF | 5565293 | |
| 108 | Amazon | Qh Store | A3AS6LY1SNQI5Z | B0CSYL3VC6 | 5565293 | |
| 109 | Amazon | UCGSMHTO | A3FTZVT3DQ9OC3 | B0D4JVDVNW | 5565293 | |
| 110 | Amazon | keerqinquyunzhongriyongpindian | A3IEWDHQ0I9EHA | B0CJRJ92JB | 5565293 | |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYL2X7Q5 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLBS5XX | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLCT9JV | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLG4435 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLGVJFS | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLKSBLV | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLLXSYL | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 111 | Amazon | Mllkcao1 | A3L7QVWLA6KKVE | B0CYLNQP3Z | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 112 | Amazon | SHEN SI JUN | A3NWMG6IPQT8I7 | B0CMQPNR8Q | 5565293 | |
| 113 | Amazon | QianJiangShiGuoNianWenShangMaoYouXianGongSi | A3UW7XLSTHUSYS | B0CJRN9PVN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBSZSFTV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT2DBD5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT47YVN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT4D3TH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT5VTYJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT5VTYK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7KX1H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7NP1L | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7PF4X | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7PF4Z | 5565293 | |

| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7PMC8 | 5565293 | |
|-----|--------|-------|----------------|-----------|---------|--|
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7RFWS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7RFWT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7SY3T | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7CJF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT7TFPG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT81YRR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT82FM3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT86CL9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT8DT2N | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT8N2D4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT8QYY7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT991W6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT991W7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT9G1S7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT9TCML | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT9X31G | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT9X328 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBT9ZDHV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTB21LC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTB27V9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTB27VB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTB27VF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBCXN3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBP7ND | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBP7NK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBPZW3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBX2MG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTBX2MT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCBZH2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCG55L | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCK12F | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCK12G | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCK12J | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTCSMB5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTF98JT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTF9M7D | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFBZYR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFBZYS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFCR4T | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFCR57 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFGFRG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFHSY6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFLV4Z | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFN1LX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFPB5R | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTFTZJV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTH15WT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTH47XX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTH4P6D | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTH5129 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHF3LV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHGH57 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHJWMQ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHLRVT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHM892 | 5565293 | |

| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHNH7M | 5565293 | |
|-----|--------|-------|----------------|------------|---------|---|
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTHNTC3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTJXT7S | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTJXT84 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTJZS6R | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKNTPP | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKNTPT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKNTQ5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKPZTX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKQKN4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKQX2R | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKSS2K | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKSS2N | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTKWGJJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTL28FY | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTL3NSR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTL3NSY | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTL5MR4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLBCYT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLC77F | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLFPM9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLG3TL | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLG3TS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLKRYR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLKRYS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLL8KG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLMT3J | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTLR9DL | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMV45W | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMVK8K | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMVW5Z | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMW73F | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMWVGN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMWVH2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMXJY9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMZ793 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMZVQN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTMZVR6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTN2RQQ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTN43S3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTN5WK2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTNB8P1 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTNCGS3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTNDDXW | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTNFL6Q | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTNGFXW | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTP7ZTX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTP8D3H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTP8RKH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTP9SKK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPGDYQ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPJRXZ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPP9CF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPS246 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPSTNK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPW3NW | 5565293 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPXKCX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTPYBWJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQ2DB3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQ5C7M | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQ7ZSR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQ7ZSS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQ8CVB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQW2TF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQWJDJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTQYZQQ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTR17M9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTR3CZT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTR8S4H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRC1GJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRCDRD | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRCTNT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRD6VT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRH59V | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRHNVD | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRLT8H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRNVH6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRNVH7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRSJR7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRTHRR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRTHRS | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRVC24 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTRW3WL | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTS7Y2L | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTS8BD6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTS8N8L | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSB4B3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSBHDV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSBHF2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSBTB7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSBTB8 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSG4WG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSH2SG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSRKXX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSRKXZ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSX8L1 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSYTX1 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTSZ53Z | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT18JK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT2ZXB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT2ZY2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT47DK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT4XLH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT5Y3N | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT6MKN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTT7JL8 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTK92S | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTMN79 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTRSVD | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTRSVF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTRSVG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTTTL2 | 5565293 | |

| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTTTTLG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV2CX7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV4HM7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV66J3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV6WTY | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV89TF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV8NCV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV94M5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTV94MC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTVBFT1 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW5YN7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW6VGW | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW6VH8 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW8168 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW816H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW8P8W | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTW957B | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWDB38 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWHTRD | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWJB55 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWJP43 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWJP4B | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWLX13 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWNBYF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWPBXQ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWQ6Y4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWXJ12 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWXJ13 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWY3D7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWYF9S | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWYSRK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTWYSRL | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTX3W2Q | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXW1RV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXWPZH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXWPZP | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXX2KJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXXGMN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTXYSB6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTY1LZ5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTY25F5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTY2MFF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTY68WR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYDMPT | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYDMQ7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYGKJ9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYHNFG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYHNFK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYMMK5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYMXPB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYP4HG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYPFMY | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYPFN7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYPSJ3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTYRDG6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ47MT | 5565293 | |

| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ7NJN | 5565293 | |
|-----|--------|-------|----------------|------------|---------|---|
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ8BJH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ8BJK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ8BJN | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ8BJZ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZ8Z9X | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZB2F9 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZBRVP | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZC6P6 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZCMNV | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZCMP4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZCZMP | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZCZMX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBTZFQ2L | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV1TT51 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV1ZFM8 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV24HVB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV24HVM | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV24TJC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV26GBH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2LKS4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2LWS5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2M7R5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2MKQR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2P7L3 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2PL1X | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2PL23 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2R91Z | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2RM1J | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2RYYF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2S17P | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2TV65 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2V994 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV2V997 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV4T71V | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV4T71W | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV4T71Y | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV582RL | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV58QKC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV5C2MX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV5C2N1 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV5FGVZ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV6NVDW | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV6SBWJ | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV6SNWX | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV6SNX2 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV6TB8Y | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV71MVC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV73PHH | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV74D3C | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV752ZK | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV75PH7 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV783S5 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV78GBB | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV78GBD | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV78YQD | 5565293 | |

| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8KVG3 | 5565293 | |
|-----|--------|-------|----------------|------------|---------|---|
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8MN4B | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8NBMG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8NNLM | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8PPPF | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8Q47Y | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8QHHG | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBV8QHHR | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB5978 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB5Y2P | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB6M1S | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB6M1T | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB6M2H | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB7RD4 | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB7RDC | 5565293 | |
| 114 | Amazon | DDEET | A3VCELKW3KMLDT | B0DBVB8SG7 | 5565293 | |
| 115 | Amazon | zhangyifan01 | A3VRALVCGYEDUD | B0D12JCCGG | | VA0002379354, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSCQ9VG | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSFF12Z | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSGWFKW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSHM1F8 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSJFCW4 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSJLXMF | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSVNBCX | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYSYBDSX | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYW9Y6BV | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWDYWZW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWHC2K7 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWLR1SW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWQHBZW | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWTFX5X | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWTWT8D | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYWXYMSG | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYQ1558 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYQPSYJ | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYYZXB8 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYZ31LP | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYZSTW3 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYYZV7F3 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ2VBN6 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ2ZBZB | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ3L6XJ | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ3N1TW | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ3Q3L4 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ3RK6W | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ61W3V | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ7BJ8Q | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ86RDH | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZ8T7L4 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZBBDPT | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZBV66X | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZC44HX | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZDB22L | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZDMW6W | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZDMW6X | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZF2BPW | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZGNMP1 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZK1JXN | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZLJF3B | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZMWZJ4 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZP2SMD | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CYZPHC68 | 5565293 | VA0002403011 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZCYN1JH | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD6V1DC | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD6VD8B | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD6X7PR | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD874WQ | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD874X4 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZD8MH5R | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDB7HHD | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDB818J | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDB9C95 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDBVQT7 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDCTVY9 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDDTYH7 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDF5Q2K | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDFPBQQ | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDFWM24 | 5565293 | |

| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDH6VW3 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDJ75XW | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDJ783V | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDKPX1W | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDL7BJS | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDLC1NJ | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDLWVXS | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDN1JV2 | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDPF5MZ | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDQS86Y | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDQV7KH | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDRBL4R | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDT7HSG | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZDV8BWC | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZF49M1W | 5565293 | |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZGZ7V63 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZH7GVZQ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHBV8MZ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHBWTH9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHBX6MZ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHFVJ3K | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHKVVTT | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 117 | Amazon | KJHUHDS | A4JLQ5TW703DH | B0CZHKXF2K | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D134PP65 | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D134R12J | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D1352R5B | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D1355W3Y | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D1357MHG | | VA0002379354, VA0002403011, VA0002379262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D135RQ9M | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D135Y64V | | VA0002379354, VA0002403011, VA0002379262 |
| 118 | Amazon | chuanghuishangmaoyouxiangongsi | A86E6TYZOTOUT | B0D136GZJT | | VA0002379354, VA0002403011, VA0002379262 |
| 119 | Amazon | Good things shared | ABY91T7V3ROSG | B0D2JB3FCM | 5565293 | |
| 119 | Amazon | Good things shared | ABY91T7V3ROSG | B0D2JBRX49 | 5565293 | |
| 119 | Amazon | Good things shared | ABY91T7V3ROSG | B0D2JCN7HM | 5565293 | |
| 119 | Amazon | Good things shared | ABY91T7V3ROSG | B0D2JCVV2P | 5565293 | |
| 119 | Amazon | Good things shared | ABY91T7V3ROSG | B0D2JFBYRM | 5565293 | |
| 120 | Amazon | kylinss | AC8JEFVIDEW9Z | B0CT8GFF36 | 5565293 | |
| 120 | Amazon | kylinss | AC8JEFVIDEW9Z | B0CT8HVL44 | 5565293 | |
| 121 | Amazon | BrightSummit | AFKV6BV61DIDF | B0CLP2HNM6 | 5565293 | |
| 123 | Amazon | ⭐⭐⭐⭐⭐Blissi (Blissi) | AGZ4VZW7UQNO7 | B0D73FFNVF | 5565293, 3731453 | |
| 123 | Amazon | ⭐⭐⭐⭐⭐Blissi (Blissi) | AGZ4VZW7UQNO7 | B0D74B2JKM | 5565293, 3731453 | |
| 123 | Amazon | ⭐⭐⭐⭐⭐Blissi (Blissi) | AGZ4VZW7UQNO7 | B0D74CMTRN | 5565293, 3731453 | |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0CTG76XJ1 | 5565293 | VA0002379354 |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0CTG7QKZ3 | 5565293 | VA0002379354 |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0CTG81HP8 | 5565293 | VA0002379354 |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0CTG88P5V | 5565293 | VA0002379354 |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0CZL5BM22 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 124 | Amazon | CurryAndKartoffeln | AI2OCKVIQU54M | B0D2JBLHF8 | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QX1DW2 | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QY88XF | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QY8JFW | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QZMLGT | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QZPH8X | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4QZQJCR | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4R139H7 | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4R1B1K5 | 5565293 | |
| 125 | Amazon | Ygulnn (3-14 Days Delivery) | AKUDBKCZ5MG3Q | B0D4R2XCYG | 5565293 | |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXGHM7V | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXGNS35 | 5565293 | VA0002379354, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXGX178 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXH7PY9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXHGCBT | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXHQTPY | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXJ98GN | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXJ98GP | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 126 | Amazon | 倬迪饰品生活店 (Zhuodi Jewelry Lifestyle Store) | ALNI0C3LL9H0V | B0CYXJFMJS | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPLWM12 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPLWV5T | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPMXKD9 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPN16L4 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPN24QZ | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CYPP57NC | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CZDZP6LY | 5565293 | |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CZF1F91H | 5565293 | |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CZF2YCJ8 | 5565293 | |
| 127 | Amazon | 🔥 DEATU 🔥 20% - 30% Off 🔥 (DEATU 20% - 30% Off) | AM9Z70MQIV8GN | B0CZF2YZQL | 5565293 | |
| 128 | Amazon | Luohgy_Store | AMX7PLIOE79RW | B0CRD9ZC2J | 5565293 | |
| 128 | Amazon | Luohgy_Store | AMX7PLIOE79RW | B0CRDBWLPH | 5565293 | |
| 129 | Amazon | LIUZHUANGKUAICHUSUSHANGMAO | ANCKPUSQPX4JV | B0D4VGKFD1 | 5565293 | |
| 129 | Amazon | LIUZHUANGKUAICHUSUSHANGMAO | ANCKPUSQPX4JV | B0D4VGRV9D | 5565293 | |
| 129 | Amazon | LIUZHUANGKUAICHUSUSHANGMAO | ANCKPUSQPX4JV | B0D4VJ4Y4B | 5565293 | |
| 129 | Amazon | LIUZHUANGKUAICHUSUSHANGMAO | ANCKPUSQPX4JV | B0D4VJBY1V | 5565293 | |
| 130 | Amazon | ELLO SPECIALS | ARLN8U3ORXOZ3 | B0D47WGLQX | 3731453 | |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CPG452 | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CPLNFT | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CPVS61 | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQ14DY | 5565293 | |

| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQL6FN | 5565293 | VA0002379354, VA0002379262 |
|---|---|---|---|---|---|---|
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQPC5Q | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQPTMP | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQQFH4 | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQRW41 | 5565293 | |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CQT4HP | 5565293 | |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CR5L6B | 5565293 | VA0002379354, VA0002379262 |
| 131 | Amazon | The JIEREYAN Store | AT91XF9EDTFBD | B0D1CRQS86 | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN8ZCPLS | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN8ZGVJV | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN8ZWXL3 | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN91XZVQ | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN92VSJW | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CN958CST | 5565293 | |
| 132 | Amazon | Liws | AY7HMCNLPKA35 | B0CT7BKNWN | 5565293 | |
| 133 | Amazon | Ocacion shop | AZJ5WFSMP7A97 | B0CZN3KDGQ | 5565293 | |
| 134 | DHgate | guan06 Store | 21836740 | 944594790 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 135 | eBay | asagunas_4 | asagunas_4 | 404999674960 | 5565293 | |
| 136 | eBay | Australian.Pharma | australian.pharma | 387010240154 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 137 | eBay | benflores-2 | benflores-2 | 375488460859 | 5565293, 3731453 | |
| 137 | eBay | benflores-2 | benflores-2 | 375496558418 | 5565293, 3731453 | |
| 138 | eBay | cenqinghu-shop | cenqinghu-shop | 296373536190 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166854758622 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166855769172 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166855773474 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166858927279 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166858929605 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 139 | eBay | chabe_112327 | chabe_112327 | 166858935161 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 140 | eBay | fatinsyahi_0 | fatinsyahi_0 | 226193248121 | 5565293 | VA0002379354, VA0002403011 |
| 140 | eBay | fatinsyahi_0 | fatinsyahi_0 | 226211540828 | 5565293 | VA0002379354, VA0002403011 |
| 140 | eBay | fatinsyahi_0 | fatinsyahi_0 | 226212857170 | 5565293 | VA0002379354, VA0002403011 |

| 141 | eBay | ftmh9980 | ftmh9980 | 404989148815 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 142 | eBay | gaiobgnag55d | gaiobgnag55d | 364923198269 | 5565293, 3731453 | VA0002379354 |
| 143 | eBay | goodforu-store | goodforu-store | 364866216017 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 144 | eBay | green_life23 | green_life23 | 166633220114 | 5565293, 3731453 | |
| 145 | eBay | harith553 | harith553 | 355858001718 | 5565293 | VA0002379354, VA0002403011 |
| 146 | eBay | Hannahs Boutique shop | hazrina1216 | 285930622011 | 5565293 | VA0002379354, VA0002403011 |
| 147 | eBay | hhmh9987 | hhmh9987 | 335476333044 | 5565293, 3731453 | |
| 147 | eBay | hhmh9987 | hhmh9987 | 335476334378 | 5565293, 3731453 | |
| 147 | eBay | hhmh9987 | hhmh9987 | 335476336587 | 5565293, 3731453 | |
| 147 | eBay | hhmh9987 | hhmh9987 | 335476337553 | 5565293, 3731453 | |
| 148 | eBay | hlmh3688 | hlmh3688 | 135069093104 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 149 | eBay | hotfashioncong2022 | hotfashioncong2022 | 204732141775 | 5565293 | |
| 150 | eBay | jaggyr_556 | jaggyr_556 | 364866556417 | 5565293 | VA0002379354, VA0002379262 |
| 150 | eBay | jaggyr_556 | jaggyr_556 | 364868012997 | 5565293 | VA0002379354, VA0002379262 |
| 151 | eBay | QianLoongCH | jmef2169 | 386930465132 | 5565293 | |
| 151 | eBay | QianLoongCH | jmef2169 | 386930465133 | 5565293 | |
| 152 | eBay | JJT | jtfast-st | 387105549130 | 5565293, 3731453 | |
| 152 | eBay | JJT | jtfast-st | 387201284162 | 5565293, 3731453 | |
| 152 | eBay | JJT | jtfast-st | 387201286876 | 5565293, 3731453 | |
| 153 | eBay | Mia's Boutique shop | jtorres_4013 | 126545765757 | 5565293 | VA0002379354, VA0002403011 |
| 153 | eBay | Mia's Boutique shop | jtorres_4013 | 126549148118 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 154 | eBay | YGZSGZ | jvjl2338 | 196374712653 | 5565293 | VA0002379354 |
| 155 | eBay | mjmh6677 | mjmh6677 | 166858760259 | 5565293, 3731453 | |
| 155 | eBay | mjmh6677 | mjmh6677 | 166858763060 | 5565293, 3731453 | |
| 155 | eBay | mjmh6677 | mjmh6677 | 166858792809 | 5565293, 3731453 | |
| 155 | eBay | mjmh6677 | mjmh6677 | 166858795837 | 5565293, 3731453 | |
| 156 | eBay | mm_khan | mm_khan | 375228660699 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 157 | eBay | Zoey Boutique shop | mohamad_423 | 315506194700 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 158 | eBay | mosaic—26 | mosaic--26 | 375338608576 | 5565293 | VA0002379354 |

| 159 | eBay | muhammad0519 | muhammad0519 | 235596401477 | 5565293 | VA0002379354, VA0002403011 |
| 159 | eBay | muhammad0519 | muhammad0519 | 235623840914 | 5565293 | VA0002379354, VA0002403011 |
| 159 | eBay | muhammad0519 | muhammad0519 | 235625150091 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 159 | eBay | muhammad0519 | muhammad0519 | 235625152175 | 5565293 | VA0002379354, VA0002403011 |
| 160 | eBay | mzmh6521 | mzmh6521 | 365004280091 | 5565293, 3731453 | |
| 161 | eBay | nopparatjittapupitak41 | nopparatjittapupitak41 | 364996872552 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 162 | eBay | nufonpo63 | nufonpo63 | 386939225058 | 5565293, 3731453 | VA0002403011 |
| 162 | eBay | nufonpo63 | nufonpo63 | 386939377327 | 5565293 | VA0002379354, VA0002403011 |
| 162 | eBay | nufonpo63 | nufonpo63 | 386941276469 | 5565293 | VA0002379354 |
| 163 | eBay | pattaramo-98 | pattaramo-98 | 226246354716 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 164 | eBay | qikaguu86 | qikaguu86 | 196413027622 | 5565293 | VA0002379354, VA0002403011 |
| 164 | eBay | qikaguu86 | qikaguu86 | 196413051895 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 165 | eBay | qingz-0 | qingz-0 | 315535060459 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 166 | eBay | ratchanokcheewaseree50 | ratchanokcheewaseree50 | 375526056145 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 167 | eBay | rjmh3258 | rjmh3258 | 204839031586 | 5565293, 3731453 | VA0002379354 |
| 168 | eBay | soteracity | soteracity | 375215114573 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 169 | eBay | ssgd1968 | ssgd1968 | 315289108452 | 5565293 | VA0002403011 |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395369200387 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395369201454 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395378090421 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395386730323 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395389030413 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395418519066 | 5565293, 3731453 | |
| 170 | eBay | Beautifuljewelry2 | supfhsion | 395434886053 | 5565293, 3731453 | |
| 171 | eBay | tan_shu-37 | tan_shu-37 | 395278137833 | 5565293 | |
| 172 | eBay | TarasStore | tteam77 | 226166113764 | 5565293 | |
| 173 | eBay | Malia's Boutique shop | villarlazofab_0 | 365003607272 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 173 | eBay | Malia's Boutique shop | villarlazofab_0 | 365005396760 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 174 | eBay | westli-52 | westli-52 | 135054211780 | 5565293, 3731453 | VA0002379354, VA0002379262 |

| 175 | eBay | yoojiotu4 | yoojiotu4 | 204681144160 | 5565293, 3731453 | VA0002379354, VA0002403011 |
|---|---|---|---|---|---|---|
| 175 | eBay | yoojiotu4 | yoojiotu4 | 204681477048 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 175 | eBay | yoojiotu4 | yoojiotu4 | 204681699675 | 5565293 | VA0002379354 |
| 176 | eBay | younipoo26 | younipoo26 | 355644949014 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 176 | eBay | younipoo26 | younipoo26 | 355650656039 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 177 | eBay | Buy of enjoyment | yvine--78 | 145618948443 | 5565293, 3731453 | VA0002379354 |
| 177 | eBay | Buy of enjoyment | yvine--78 | 145748236049 | 5565293, 3731453 | VA0002379354 |
| 177 | eBay | Buy of enjoyment | yvine--78 | 145748236812 | 5565293, 3731453 | VA0002379354 |
| 177 | eBay | Buy of enjoyment | yvine--78 | 145748237325 | 5565293, 3731453 | VA0002379354 |
| 177 | eBay | Buy of enjoyment | yvine--78 | 145749280828 | 5565293, 3731453 | VA0002379354 |
| 178 | eBay | zimopuu52 | zimopuu52 | 375385664999 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 178 | eBay | zimopuu52 | zimopuu52 | 375386449924 | 5565293, 3731453 | VA0002379354, VA0002403011 |
| 179 | Shopify | bresebeauty.com | bresebeauty.com | fhi-heat-unbrush_variant=42272410632328 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 179 | Shopify | bresebeauty.com | bresebeauty.com | fhi-heat-unbrush_variant=42272410665096 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 179 | Shopify | bresebeauty.com | bresebeauty.com | fhi-heat-unbrush_variant=42272410730632 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 180 | Shopify | brushher.nl | brushher.nl | originele-fhi-heat-unbrush-hair-holle-kam-ventilatie-massage-kam-uitholling-haarborstel-ontwarren-unknot-haarverzorging | | VA0002379262 |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293358427 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293391195 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293423963 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293456731 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293489499 | 5565293 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293522267 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293555035 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293587803 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293620571 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293653339 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293686107 | 5565293 | |
| 181 | Shopify | keytielands.myshopify.com | keytielands.myshopify.com | the-unbrush_variant=48191293718875 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272173917 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272206685 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272239453 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272272221 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272304989 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272337757 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272370525 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272403293 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272436061 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272468829 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272501597 | 5565293 | |
| 182 | Shopify | nooknestonlinestore.com | nooknestonlinestore.com | the-unbrush_variant=51935272534365 | 5565293 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | Temu | Factory DIAN PU | 634418211341179 | 601099549233503 | 5565293 | VA0002403011, VA0002379262 |
| 184 | Temu | BOOSE | 634418214034594 | 601099561141920 | 5565293 | |
| 185 | Temu | PURESTAR | 634418215337521 | 601099608055050 | 5565293 | |
| 186 | Temu | PSD A | 634418216375656 | 601099607242437 | 5565293 | |
| 187 | Walmart | Hanzidakd Clothing | 101206582 | 6137021270 | 5565293 | |
| 187 | Walmart | Hanzidakd Clothing | 101206582 | 6142101627 | 5565293 | |
| 187 | Walmart | Hanzidakd Clothing | 101206582 | 6154902247 | 5565293 | |
| 188 | Walmart | Timerunfa | 101262566 | 5411625149 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 188 | Walmart | Timerunfa | 101262566 | 5418584373 | 5565293 | VA0002403011 |
| 188 | Walmart | Timerunfa | 101262566 | 5429291249 | 5565293 | VA0002403011 |
| 188 | Walmart | Timerunfa | 101262566 | 5429291250 | 5565293 | VA0002403011 |
| 188 | Walmart | Timerunfa | 101262566 | 5430281165 | 5565293 | VA0002403011 |
| 188 | Walmart | Timerunfa | 101262566 | 5567801271 | 5565293 | VA0002403011 |
| 188 | Walmart | Timerunfa | 101262566 | 5567801272 | 5565293 | VA0002403011 |
| 189 | Walmart | Good Friiends | 101280065 | 5183577808 | 5565293 | |
| 189 | Walmart | Good Friiends | 101280065 | 5223361785 | 5565293 | |
| 189 | Walmart | Good Friiends | 101280065 | 5227554283 | 5565293 | |
| 190 | Walmart | CAKVIICA INC | 101479830 | 5545645454 | 5565293 | |
| 190 | Walmart | CAKVIICA INC | 101479830 | 5555179284 | 5565293 | |
| 190 | Walmart | CAKVIICA INC | 101479830 | 5715360723 | 5565293 | |
| 190 | Walmart | CAKVIICA INC | 101479830 | 5727906695 | 5565293 | |
| 191 | Walmart | Gomind LLC | 101502050 | 5425027626 | 5565293 | |
| 191 | Walmart | Gomind LLC | 101502050 | 5430198584 | 5565293 | |
| 191 | Walmart | Gomind LLC | 101502050 | 5430198589 | 5565293 | |
| 191 | Walmart | Gomind LLC | 101502050 | 5559917049 | 5565293 | |
| 192 | Walmart | guangzhoushiyiqikeji | 101520081 | 6242465571 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5202990273 | N/A | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5405392981 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5406392536 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5410932094 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5411625149 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5413095046 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5415283546 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5419735814 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 193 | Walmart | EnchantGlow | 101520786 | 5420439867 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 193 | Walmart | EnchantGlow | 101520786 | 5426034357 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5428236079 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5435328330 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5435328937 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5435741223 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5436648554 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5437787510 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5439296101 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5440489578 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5542911217 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5545422276 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5545567226 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5552901069 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5554850613 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5555541679 | 5565293 | |
| 193 | Walmart | EnchantGlow | 101520786 | 5556956822 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5557006186 | 5565293 | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5557283162 | 5565293 | |
| 193 | Walmart | EnchantGlow | 101520786 | 5557413253 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5558278599 | 5565293 | |
| 193 | Walmart | EnchantGlow | 101520786 | 5564721501 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5572350806 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5575656149 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5575656150 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5576114678 | 5565293 | |
| 193 | Walmart | EnchantGlow | 101520786 | 5577457962 | 5565293 | VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5579386328 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5584632089 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5591888723 | | VA0002379354, VA0002379262 |

| 193 | Walmart | EnchantGlow | 101520786 | 5592557786 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5592557787 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5595178363 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5643750753 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5717971970 | 5565293 | |
| 193 | Walmart | EnchantGlow | 101520786 | 5771662672 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5774851081 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5777570070 | | VA0002379354, VA0002379262 |
| 193 | Walmart | EnchantGlow | 101520786 | 5779103917 | | VA0002379354, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5425043509 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5433633954 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5433633963 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5534179406 | 5565293 | |
| 194 | Walmart | Brenberke INC | 101523217 | 5564872908 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5564922567 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5575663811 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 194 | Walmart | Brenberke INC | 101523217 | 5674404335 | 5565293 | |
| 194 | Walmart | Brenberke INC | 101523217 | 5675601409 | 5565293 | |
| 194 | Walmart | Brenberke INC | 101523217 | 5681618914 | 5565293 | |
| 195 | Walmart | Betiyuaoe | 101524083 | 5402494877 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5403897248 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5407699571 | 5565293 | VA0002379354, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5411833356 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5541460790 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5541971955 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5541971957 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | Walmart | Betiyuaoe | 101524083 | 5545123982 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5545123985 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5545123988 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5545123997 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5545173740 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5548801151 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5551407661 | 5565293 | VA0002403011 |
| 195 | Walmart | Betiyuaoe | 101524083 | 5560179314 | 5565293 | |
| 195 | Walmart | Betiyuaoe | 101524083 | 5708758387 | 5565293 | |
| 195 | Walmart | Betiyuaoe | 101524083 | 5724850752 | 5565293 | |
| 195 | Walmart | Betiyuaoe | 101524083 | 5725819281 | 5565293 | |
| 197 | Walmart | ComfortMart | 101581910 | 5224320898 | 5565293 | |
| 198 | Walmart | YUEBAO Co.Ltd | 101599062 | 5223361785 | 5565293 | |
| 198 | Walmart | YUEBAO Co.Ltd | 101599062 | 5225917917 | 5565293 | |
| 199 | Walmart | PANRICH | 101607069 | 5959798333 | 5565293 | |
| 199 | Walmart | PANRICH | 101607069 | 6373154829 | 5565293 | |
| 199 | Walmart | PANRICH | 101607069 | 6374464035 | 5565293 | |
| 199 | Walmart | PANRICH | 101607069 | 6394263392 | 5565293 | |
| 200 | Walmart | MilaMlAmor | 101610653 | 5310055583 | 5565293 | VA0002403011 |
| 200 | Walmart | MilaMlAmor | 101610653 | 5492266580 | 5565293 | VA0002379354, VA0002379262 |
| 200 | Walmart | MilaMlAmor | 101610653 | 5543955588 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 200 | Walmart | MilaMlAmor | 101610653 | 5556109294 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 201 | Walmart | ShenZhenShiNuoWeiTongDianZiShang WuYouXianGongSi | 101614829 | 5380585019 | 5565293 | |
| 202 | Walmart | MilaMiAmior | 101618022 | 5406399254 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5410437616 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5541615685 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5541619661 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5543955468 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5549150279 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 202 | Walmart | MilaMiAmior | 101618022 | 5550702820 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 202 | Walmart | MilaMiAmior | 101618022 | 5550702821 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5512534914 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5528089388 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5656611563 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5661721939 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5661922221 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5661922222 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5670916559 | 5565293, 3731453 | VA0002403011 |
| 203 | Walmart | Juxin Wan Store | 101618236 | 5670916566 | 5565293, 3731453 | VA0002403011 |
| 204 | Walmart | Deyishang | 101623283 | 5461183729 | 5565293 | |
| 205 | Walmart | Maple leaf | 101625900 | 5517027809 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5519690960 | 5565293, 3731453 | VA0002379354 |
| 205 | Walmart | Maple leaf | 101625900 | 5521298788 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5521298789 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5668523479 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5675256389 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5675256400 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 205 | Walmart | Maple leaf | 101625900 | 5676702342 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5393685231 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5516511234 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5519767972 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5525707244 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5533709209 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5676976359 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5695746969 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5699578387 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5778635476 | 5565293 | VA0002379354, VA0002379262 |

| 206 | Walmart | zhongjianyong | 101629764 | 5790697734 | 5565293 | VA0002379354, VA0002379262 |
|---|---|---|---|---|---|---|
| 206 | Walmart | zhongjianyong | 101629764 | 5803837680 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5914011723 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5920773237 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5920823128 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5922420173 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5925600219 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5927259749 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 5929918229 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6007807281 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6054661532 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6063871565 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6085306231 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6111672973 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6118451843 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6123253282 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6359362379 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6852805009 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6853105597 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6856261973 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6860219564 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6866670500 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6869053195 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6876552980 | 5565293 | VA0002379354, VA0002379262 |
| 206 | Walmart | zhongjianyong | 101629764 | 6877363556 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5477985717 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5514781073 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5517839089 | 5565293 | VA0002379354, VA0002379262 |

| 207 | Walmart | G2G | 101630017 | 5602110180 | 5565293, 3731453 | VA0002379354, VA0002379262 |
|-----|---------|-----|-----------|------------|------------------|----------------------------|
| 207 | Walmart | G2G | 101630017 | 5640521621 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5641922232 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5643267750 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5645215134 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5645465766 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5645869908 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5649123388 | 5565293 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5650355731 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 5762877358 | 5565293 | VA0002379262, VA0002392397 |
| 207 | Walmart | G2G | 101630017 | 5764196552 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6038217402 | | VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6049650158 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6058713880 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6059052483 | 5565293 | VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6511467597 | 5565293 | VA0002392397, VA0002403011 |
| 207 | Walmart | G2G | 101630017 | 6536924282 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6972521046 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 6991913639 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7055169045 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7060157772 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7061314176 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7650559114 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7654617874 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7661851553 | 5565293 | VA0002403011, VA0002379262 |
| 207 | Walmart | G2G | 101630017 | 7666403562 | 5565293 | VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5393685231 | 5565293 | VA0002379354, VA0002379262 |

| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5595203717 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5646419971 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5647360828 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5647360829 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5647360830 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5650201131 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5728595878 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5770891474 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5920823128 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5922420173 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 5996471998 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6004564902 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6007807281 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6008766072 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6063921850 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6073200142 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6085256155 | 5565293 | VA0002379354, VA0002379262 |
| 208 | Walmart | huokairuishangmaoyouxian | 101632357 | 6118451843 | 5565293 | VA0002379354, VA0002379262 |
| 209 | Walmart | Weyolog | 101633495 | 5480744377 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5485540192 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5485540197 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5485540704 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5487527087 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5489733265 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5490448323 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5490928172 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5490928281 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5490928592 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5491028003 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5493529513 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5617865276 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5617865895 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5617865981 | 5565293 | |

| 209 | Walmart | Weyolog | 101633495 | 5621623474 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5622650426 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5622766612 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5625464660 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5626974004 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5628263524 | 5565293 | |
| 209 | Walmart | Weyolog | 101633495 | 5629606047 | 5565293 | |
| 210 | Walmart | JABUUO | 101636003 | 6001959532 | 5565293 | |
| 210 | Walmart | JABUUO | 101636003 | 6002505909 | 5565293 | |
| 210 | Walmart | JABUUO | 101636003 | 6006257248 | 5565293 | |
| 211 | Walmart | UGG | 101638672 | 5463330539 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5463584943 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5463634481 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5464436888 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5471799675 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5509245535 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5601412777 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5602110177 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5602110180 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5608474102 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5610807442 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5611413361 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5636511918 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5640521621 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5641822328 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5646420919 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5648600956 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5650505950 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5653109731 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5752396159 | 5565293 | VA0002403011, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 5770725329 | 5565293 | VA0002379262, VA0002392397 |
| 211 | Walmart | UGG | 101638672 | 6058713880 | 5565293 | VA0002403011, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 6059052483 | 5565293 | VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 6067974733 | 5565293 | VA0002403011, VA0002392397 |

| 211 | Walmart | UGG | 101638672 | 6511467597 | 5565293 | VA0002392397, VA0002403011 |
| 211 | Walmart | UGG | 101638672 | 6512815446 | 5565293 | VA0002403011 |
| 211 | Walmart | UGG | 101638672 | 6512865103 | 5565293 | VA0002403011, VA0002392397 |
| 211 | Walmart | UGG | 101638672 | 6524454964 | 5565293 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7133172025 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7133722555 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7139451540 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7159958416 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7165815356 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7172511467 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7172661970 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7177814912 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7177964518 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7182853206 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7199774740 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 211 | Walmart | UGG | 101638672 | 7470221516 | 5565293 | VA0002403011, VA0002379262 |
| 212 | Walmart | An An Sheng Co., Ltd. | 101641296 | 5920096126 | 5565293 | |
| 212 | Walmart | An An Sheng Co., Ltd. | 101641296 | 6259211901 | 5565293 | |
| 212 | Walmart | An An Sheng Co., Ltd. | 101641296 | 6272110397 | 5565293 | |
| 212 | Walmart | An An Sheng Co., Ltd. | 101641296 | 6273772955 | 5565293 | |
| 213 | Walmart | Yizheng International | 101642193 | 5536732759 | 5565293 | VA0002379354, VA0002379262 |
| 213 | Walmart | Yizheng International | 101642193 | 5544191005 | 5565293 | VA0002379354, VA0002379262 |
| 213 | Walmart | Yizheng International | 101642193 | 5549629906 | 5565293 | VA0002379354, VA0002379262 |
| 213 | Walmart | Yizheng International | 101642193 | 5697522738 | 5565293 | VA0002379354, VA0002379262 |
| 213 | Walmart | Yizheng International | 101642193 | 5702354652 | 5565293 | VA0002379354, VA0002379262 |
| 214 | Walmart | MF Supply | 101642383 | 7051409172 | 5565293 | |
| 214 | Walmart | MF Supply | 101642383 | 7064651635 | 5565293 | |
| 215 | Walmart | CZYSHP | 101645224 | 5534179406 | 5565293 | |
| 215 | Walmart | CZYSHP | 101645224 | 5674404335 | 5565293 | |
| 215 | Walmart | CZYSHP | 101645224 | 5675601409 | 5565293 | |
| 215 | Walmart | CZYSHP | 101645224 | 5681618914 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5523632970 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5531637425 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5534889159 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5536685080 | 5565293 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | Walmart | WozlgeNB | 101652978 | 5554332111 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5556127537 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5556130240 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5559149769 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5563181562 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5564939642 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5672772690 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5676570545 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5676620442 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5676620561 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5681373289 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5687124387 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5689307084 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5717658081 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5721661463 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5733373276 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5736703773 | 5565293 | |
| 216 | Walmart | WozlgeNB | 101652978 | 5742907179 | 5565293 | |
| 217 | Walmart | BBZUI | 101653500 | 5726011416 | 5565293 | |
| 217 | Walmart | BBZUI | 101653500 | 5726011476 | 5565293 | |
| 217 | Walmart | BBZUI | 101653500 | 5736110472 | 5565293 | |
| 217 | Walmart | BBZUI | 101653500 | 5738815792 | 5565293 | |
| 218 | Walmart | Rowett | 101653624 | 5935146462 | 5565293 | |
| 218 | Walmart | Rowett | 101653624 | 6312870004 | 5565293 | |
| 218 | Walmart | Rowett | 101653624 | 6326656805 | 5565293 | |
| 219 | Walmart | Newband | 101654488 | 6920008089 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 219 | Walmart | Newband | 101654488 | 6929871920 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 219 | Walmart | Newband | 101654488 | 6936750101 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 219 | Walmart | Newband | 101654488 | 6938066627 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 219 | Walmart | Newband | 101654488 | 6941468953 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 220 | Walmart | Uoyii Fashion | 101654773 | 5940344469 | 5565293 | |
| 220 | Walmart | Uoyii Fashion | 101654773 | 5950495794 | 5565293 | |
| 220 | Walmart | Uoyii Fashion | 101654773 | 6370473604 | 5565293 | |
| 220 | Walmart | Uoyii Fashion | 101654773 | 6375503238 | 5565293 | |
| 221 | Walmart | Anriop | 101654778 | 5567832441 | 5565293 | |
| 221 | Walmart | Anriop | 101654778 | 5701295509 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 221 | Walmart | Anriop | 101654778 | 5711046111 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 221 | Walmart | Anriop | 101654778 | 5742472241 | 5565293 | |
| 221 | Walmart | Anriop | 101654778 | 5946662404 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 221 | Walmart | Anriop | 101654778 | 6126164119 | 5565293 | VA0002403011 |

| 221 | Walmart | Anriop | 101654778 | 6126214049 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 221 | Walmart | Anriop | 101654778 | 6130805391 | 5565293 | VA0002403011 |
| 222 | Walmart | yisonow | 101654786 | 5504986774 | 5565293 | |
| 222 | Walmart | yisonow | 101654786 | 5506680363 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 222 | Walmart | yisonow | 101654786 | 5507292779 | 5565293 | |
| 222 | Walmart | yisonow | 101654786 | 5512888197 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 222 | Walmart | yisonow | 101654786 | 5649204584 | 5565293 | |
| 222 | Walmart | yisonow | 101654786 | 5657374773 | 5565293 | |
| 222 | Walmart | yisonow | 101654786 | 5657474599 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5502344310 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5502344363 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5511428538 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5513191176 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5513191185 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5515796296 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5571894635 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5574682723 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5574830586 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5582691664 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5634461800 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5639622386 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5639622487 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5642612281 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5642662321 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 223 | Walmart | Viku Daty | 101654794 | 5642662323 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 223 | Walmart | Viku Daty | 101654794 | 5642662627 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5643915500 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5643915794 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5644854491 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5647601537 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5647601577 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5647601751 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5647651341 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5648705226 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5648705466 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5648705489 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5648705513 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5648755147 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5651009637 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5652824979 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5652824982 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5652874009 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5654006768 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5655363982 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5656807662 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5754372371 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 223 | Walmart | Viku Daty | 101654794 | 5768464460 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 223 | Walmart | Viku Daty | 101654794 | 5772402233 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 5963130769 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5973026345 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 5974578697 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 6301504471 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6418218518 | 5565293 | |
| 223 | Walmart | Viku Daty | 101654794 | 6453323438 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6454316393 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6454670095 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6454818145 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6454957916 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6455701646 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6455972243 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 223 | Walmart | Viku Daty | 101654794 | 6466902202 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5310055583 | 5565293 | VA0002403011 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5359290318 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5360595984 | 5565293 | VA0002379354, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5363126498 | 5565293 | VA0002379354, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5363795027 | 5565293 | VA0002379354, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5490220292 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5492171571 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5492217107 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5492266580 | 5565293 | VA0002379354, VA0002379262 |

| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5498509729 | 5565293 | VA0002379354, VA0002379262 |
|---|---|---|---|---|---|---|
| 224 | Walmart | zhouyuesishangmaoyouxiango | 101663516 | 5507407633 | 5565293 | VA0002379354, VA0002379262 |
| 225 | Walmart | YJJFHDSH | 101664374 | 5893546602 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6186270347 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6186659466 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6190901003 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6190901078 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6218615318 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6229219814 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6231051387 | 5565293 | |
| 225 | Walmart | YJJFHDSH | 101664374 | 6386814291 | 5565293 | |
| 226 | Walmart | IZFHT | 101666134 | 5760426719 | 5565293 | |
| 226 | Walmart | IZFHT | 101666134 | 5766577032 | 5565293 | |
| 226 | Walmart | IZFHT | 101666134 | 5766577034 | 5565293 | |
| 226 | Walmart | IZFHT | 101666134 | 6065769086 | 5565293 | |
| 227 | Walmart | SUJITO Co.Ltd | 101667086 | 7046715314 | 5565293 | |
| 227 | Walmart | SUJITO Co.Ltd | 101667086 | 7052459929 | 5565293 | |
| 227 | Walmart | SUJITO Co.Ltd | 101667086 | 7056554371 | 5565293 | |
| 227 | Walmart | SUJITO Co.Ltd | 101667086 | 7056654846 | 5565293 | |
| 228 | Walmart | HAIZU Co.Ltd | 101670066 | 5225917917 | 5565293 | |
| 229 | Walmart | YIQING BEAUTY MALL | 101670234 | 5705676511 | 5565293 | |
| 229 | Walmart | YIQING BEAUTY MALL | 101670234 | 5969672504 | 5565293 | |
| 229 | Walmart | YIQING BEAUTY MALL | 101670234 | 5978551401 | 5565293 | |
| 229 | Walmart | YIQING BEAUTY MALL | 101670234 | 5978714354 | 5565293 | |
| 229 | Walmart | YIQING BEAUTY MALL | 101670234 | 5989802345 | 5565293 | |
| 230 | Walmart | Good luck | 101670276 | 5935034062 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 230 | Walmart | Good luck | 101670276 | 5935643589 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 230 | Walmart | Good luck | 101670276 | 5938549906 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 230 | Walmart | Good luck | 101670276 | 5942140450 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 230 | Walmart | Good luck | 101670276 | 6358714199 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5393685231 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5595203717 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5724561386 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5728595878 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5729122020 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5735770867 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5738219288 | 5565293, 3731453 | VA0002379354, VA0002379262 |

| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5748406065 | 5565293, 3731453 | VA0002379354, VA0002379262 |
|-----|---------|---------------------|-----------|------------|---------|---------|
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5920823128 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5922420173 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5947232992 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5950931328 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 5957735017 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6007807281 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6359362379 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6359512334 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6367623354 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6368869393 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6379324155 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6381352993 | 5565293 | VA0002379354, VA0002379262 |
| 231 | Walmart | kdingakejkhknfgejdu | 101671402 | 6387613413 | 5565293 | VA0002379354, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5611383917 | 5565293 | VA0002379354, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5683176072 | 5565293 | VA0002379354, VA0002403011 |
| 232 | Walmart | sea moss | 101672673 | 5684586519 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5685542155 | 5565293 | VA0002379354, VA0002403011 |
| 232 | Walmart | sea moss | 101672673 | 5685542936 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5795715057 | 5565293 | VA0002379354 |
| 232 | Walmart | sea moss | 101672673 | 5799409985 | 5565293 | VA0002379354, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5799409987 | 5565293 | VA0002379354, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5799459547 | 5565293 | VA0002379354, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5928521016 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5929823747 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 232 | Walmart | sea moss | 101672673 | 5935909139 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 232 | Walmart | sea moss | 101672673 | 5940903464 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 233 | Walmart | Waldeals | 101675317 | 5231551948 | 5565293 | |
| 234 | Walmart | FENGTICo.Ltd | 101681684 | 5231551948 | 5565293 | |
| 235 | Walmart | jinzPJ | 101686557 | 6099615298 | 5565293 | |
| 235 | Walmart | jinzPJ | 101686557 | 6111001681 | 5565293 | |
| 235 | Walmart | jinzPJ | 101686557 | 6114653030 | 5565293 | |
| 235 | Walmart | jinzPJ | 101686557 | 6115203132 | 5565293 | |
| 236 | Walmart | guangzhouhanyongqikejiyouxiangongsi | 101687173 | 5954337717 | 5565293 | |
| 236 | Walmart | guangzhouhanyongqikejiyouxiangongsi | 101687173 | 6375364094 | 5565293 | |
| 237 | Walmart | Vueong | 101687331 | 6099817780 | 5565293 | |
| 237 | Walmart | Vueong | 101687331 | 6108819480 | 5565293 | |
| 237 | Walmart | Vueong | 101687331 | 6108819808 | 5565293 | |
| 238 | Walmart | Miauyi | 101695457 | 6977024793 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 5957249822 | 5565293 | |
| 239 | Walmart | Mixicoe | 101696695 | 5960332455 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 5966438969 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 5966575949 | 5565293 | |
| 239 | Walmart | Mixicoe | 101696695 | 5968839421 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 5969779893 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6379108280 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6386012350 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6389621354 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6394057673 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6395060657 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6398603994 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6401650004 | 5565293 | |
| 239 | Walmart | Mixicoe | 101696695 | 6411306322 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 239 | Walmart | Mixicoe | 101696695 | 6414256378 | 5565293 | |
| 240 | Walmart | BAOshuiza | 101696767 | 5833127431 | 5565293 | |
| 240 | Walmart | BAOshuiza | 101696767 | 6146061007 | 5565293 | |
| 240 | Walmart | BAOshuiza | 101696767 | 6156523332 | 5565293 | |

| 241 | Walmart | shenzhenshiruigeerdianzishangwuyouxi angongsi | 102477689 | 7353020798 | 5565293 | |
| 241 | Walmart | shenzhenshiruigeerdianzishangwuyouxi angongsi | 102477689 | 7353170965 | 5565293 | |
| 242 | Walmart | hongcongsuye | 102479649 | 7063068117 | 5565293 | VA0002379354, VA0002403011 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5611383917 | 5565293 | VA0002379354, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5684586519 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5685542936 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5727649712 | 5565293 | VA0002379354, VA0002403011 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5728741746 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5734131924 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5795715057 | 5565293 | VA0002379354 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5799409985 | 5565293 | VA0002379354, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5799459547 | 5565293 | VA0002379354, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5928521016 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5929823747 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5935909139 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5993562720 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5994704860 | 5565293 | VA0002379354, VA0002403011 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 5994754244 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 6007407222 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 243 | Walmart | jiajianzhaoming | 102480682 | 6019456089 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 244 | Walmart | hrtcs | 102480709 | 7065859349 | 5565293 | |
| 245 | Walmart | 3melife | 102481807 | 6752450640 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 245 | Walmart | 3melife | 102481807 | 6770674952 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 245 | Walmart | 3melife | 102481807 | 6780159852 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 245 | Walmart | 3melife | 102481807 | 6780554140 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 245 | Walmart | 3melife | 102481807 | 6869255386 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 245 | Walmart | 3melife | 102481807 | 6894663224 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5349884983 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5359290318 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5363126498 | 5565293 | VA0002379354, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5363795027 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5490220292 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5492217107 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5504073629 | 5565293 | VA0002379354, VA0002379262 |
| 246 | Walmart | naiste | 102481832 | 5507407633 | 5565293 | VA0002379354, VA0002379262 |
| 247 | Walmart | qiashens | 102482059 | 5840777883 | 5565293 | |
| 247 | Walmart | qiashens | 102482059 | 6158217954 | 5565293 | |
| 247 | Walmart | qiashens | 102482059 | 6165970325 | 5565293 | |
| 247 | Walmart | qiashens | 102482059 | 6166820530 | 5565293 | |
| 247 | Walmart | qiashens | 102482059 | 6404110746 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 248 | Walmart | WIOLXU | 102482076 | 5883498609 | 5565293 | |
| 248 | Walmart | WIOLXU | 102482076 | 6218661681 | 5565293 | |
| 248 | Walmart | WIOLXU | 102482076 | 6228122334 | 5565293 | |
| 248 | Walmart | WIOLXU | 102482076 | 6230210063 | 5565293 | |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5684586519 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5685542936 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5727649712 | 5565293 | VA0002379354, VA0002403011 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5734131924 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5795715057 | 5565293 | VA0002379354 |

| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5799409985 | 5565293 | VA0002379354, VA0002379262 |
|---|---|---|---|---|---|---|
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5799459547 | 5565293 | VA0002379354, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5929823747 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5940903464 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5994704860 | 5565293 | VA0002379354, VA0002403011 |
| 249 | Walmart | GuangZhouTaoShunShangMaoYouXian GongSi | 102492556 | 5994754244 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 7038615339 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 7041067554 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 7054023244 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 7058101915 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 7059368380 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8620472784 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8628273214 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8632303339 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8635565349 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8641510570 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8642562049 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 250 | Walmart | WBIOPY SHOP | 102500270 | 8642613486 | 5565293 | VA0002379354, VA0002392397, VA0002403011, VA0002379262 |
| 251 | Walmart | jingdanshangmao | 101645467 | 8154803291 | 5565293, 3731453 | VA0002403011 |
| 252 | Walmart | SHIYI Co.Ltd | 101682128 | 7054023244 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 253 | Walmart | DIANNAO Co.Ltd | 101682148 | 7054023244 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
|---|---|---|---|---|---|---|
| 254 | Walmart | tanglingmaoyi | 101691061 | 5676726613 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| | | | | | | |
| 256 | Walmart | Suimingjian Co., Ltd. | 102500632 | 9576211205 | 5565293 | |
| 256 | Walmart | Suimingjian Co., Ltd. | 102500632 | 9577969520 | 5565293 | |
| 256 | Walmart | Suimingjian Co., Ltd. | 102500632 | 9584654237 | 5565293 | |
| 257 | Walmart | youme1 | 102512235 | 448466754 | 5565293, 3731453 | VA0002403011 |
| 258 | Walmart | JYB | 102522188 | 7157220108 | 5565293, 3731453 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7158660627 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7158660663 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7161762054 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7164371762 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7165068142 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7171920208 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7173766797 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7176123069 | 5565293, 3731453 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7177801312 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7199356809 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7464254159 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7464754875 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7471271621 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7472660200 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7474066737 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7480307574 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7488213635 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |

| 258 | Walmart | JYB | 102522188 | 7653504651 | 5565293, 3731453 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7662901486 | 5565293 | VA0002379354, VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7663651395 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7663855811 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7668357577 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 7683074756 | 5565293 | VA0002403011, VA0002379262 |
| 258 | Walmart | JYB | 102522188 | 9869053283 | 5565293, 3731453 | VA0002403011, VA0002379262 |
| 259 | Wish | cwline | 59d20031989ae05e50e140bf | 65f15974977421389df5b426 | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 260 | Wish | ninetysenen | 5b0814d37e43f2346a16cac9 | 65f15975665a29fac931c71f | 5565293, 3731453 | VA0002379354, VA0002379262 |
| 261 | Wish | xiaoqunhui | 5d6e127463a8254b2d3d1971 | 65f159755f4cf67d2d2d5886 | 5565293, 3731453 | VA0002379354, VA0002379262 |